# United States Bankruptcy Court
## Northern District of California

In re    **GC Holdings, Inc.**                      ,     Case No.    **10-70550**
                              Debtor

Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 5,806.84 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 10,528,962.86 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 27 | | 1,180,661.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 41 | | | |
| Total Assets | | | 5,806.84 | | |
| Total Liabilities | | | | 11,709,624.21 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **GC Holdings, Inc.**                               ,

                                    Debtor

Case No.    **10-70550**

Chapter                **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    **GC Holdings, Inc.**        Case No.     **10-70550**

                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

  **0**    continuation sheets attached to the Schedule of Real Property

                                                (Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re **GC Holdings, Inc.** , Case No. **10-70550**
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Account No. xxxxx-x2665** | - | 5,806.84 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See insurance policies listed on Schedule G** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **5,806.84**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re    **GC Holdings, Inc.**                               ,    Case No.    **10-70550**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Gemfire Corporation 1220 Page Ave Fremont, CA 94538** | **-** | **Unknown** |
| | | **Gemfire Europe Ltd Starlaw Pk, Starlaw Rd. Livingston, W. Lothian EH 54 8SF United Kingdom** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                               Best Case Bankruptcy

In re    **GC Holdings, Inc.**                                   ,       Case No.     **10-70550**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Intercompany claim from Gemfire Corporation for $49,768,584.46** | - | **Unknown** |

Sub-Total >      **0.00**
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

In re    **GC Holdings, Inc.**                                         ,    Case No.    **10-70550**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Intercompany claim from Gemfire Europe for $23,693,041.11** | **-** | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **5,806.84** |

Sheet   __3__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re     **GC Holdings, Inc.**                                                Case No.     **10-70550**
                                                                    ,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Junior Blanket Security Interest in Substantially all assets | | | | | |
| **Micro Cap Partners, L.P.** **c/o Palo Alto Investors** **470 University Avenue** **Palo Alto, CA 94301** | X | - | Convertible Note | | | | | |
| | | | Value $            **Unknown** | | | | **1,888,857.57** | **Unknown** |
| Account No. | | | Junior Blanket Security Interest in Substantially all assets | | | | | |
| **Palo Alto Fund II, LP** **c/o Palo Alto Investors** **470 University Avenue** **Palo Alto, CA 94301** | X | - | Convertible note | | | | | |
| | | | Value $            **Unknown** | | | | **2,833,286.86** | **Unknown** |
| Account No. | | | 11/10/09 Junior Blanket security interest in substantially all assets | | | | | |
| **Palo Alto Small Cap Master Fund, L.P.** **c/o Palo Alto Investors** **470 University Avenue** **Palo Alto, CA 94301** | X | - | Convertible Note | | | | | |
| | | | Value $            **Unknown** | | | | **3,777,715.14** | **Unknown** |
| Account No. | | | Junior Blanket security interest in substantially all assets | | | | | |
| **Palo Alto Tech Master Fund, L.P.** **c/o Palo Alto Investors** **470 University Avenue** **Palo Alto, CA 94301** | X | - | Convertible note | | | | | |
| | | | Value $            **Unknown** | | | | **888,262.79** | **Unknown** |

___1___ continuation sheets attached

Subtotal
(Total of this page)          **9,388,122.36**          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **GC Holdings, Inc.**                                              Case No.  **10-70550**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Senior lien; blanket security interest in substantially all assets<br><br>Term loan | | | | | |
| **Square One Bank** **Attn: Mark Ploski** **406 Blackwell Street** **Suite 240** **Durham, NC 27701** | X | - | | | | | | |
| | | | Value $          **Unknown** | | | | **1,140,840.50** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **1,140,840.50** | **0.00** |
| Total (Report on Summary of Schedules) | **10,528,962.86** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

In re   **GC Holdings, Inc.**                                      ,   Case No.   **10-70550**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

3
continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

In re  **GC Holdings, Inc.** ,  Case No. **10-70550**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | For Notice Only | | | | | | |
| Alameda County Assessor's Office 1221 Oak Street Rm 145 Oakland, CA 94612 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | for notice only | | | | | | |
| CA-Board of Equalization Attn: Collection Unit Mic 29 PO Box 942879 Sacramento, CA 94279-0001 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | for notice only | | | | | | |
| CA-Franchise Tax Board Bankruptcy Unit MS G-11 PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | for notice only | | | | | | |
| Employment Development Department State of California Bankruptcy Unit - MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | for notice only | | | | | | |
| Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re     **GC Holdings, Inc.**                                         ,          Case No.     **10-70550**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Only | | | | | |
| **Internal Revenue Service Special Procedures Section 1301 Clay Street, Stop 1400S Oakland, CA 94612-5210** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | For Notice Only | | | | | |
| **United States Attorney Civil Division 450 Golden Gate Avenue San Francisco, CA 94102-3400** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | for notice only | | | | | |
| **US-Attorney General Dept. of Justice Tax Div Main Justice Building 10th St. & Constitution Ave. NW Washington, DC 20530** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | for notice only | | | | | |
| **US-Department of Justice 950 Pennsylvania Avenue NW Washington, DC 20530-0001** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | for notice only | | | | | |
| **US-Dept. of Justice Attorney General Civil Trial Section - Western Region P.O. Box 683 Ben Franklin Station Washington, DC 20044** | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __GC Holdings, Inc._____,  Case No. ___10-70550_____

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notice only | | | | | |
| US-IRS PO Box 21126 Stop N781 Philadelphia, PA 19114 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __3___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **GC Holdings, Inc.**                      Case No.    **10-70550**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| Air Liquide America Corp. Attn: Gwendolyn Yound 2700 Post Oak Houston, TX 77056 | | - | | X | | | 0.20 |
| Account No. | | | Stock Redemption | | | | |
| Alan Lyons 804 Dickenson Drive Veestal, NY 13850 | | - | | X | | | 0.01 |
| Account No. | | | Stock Redemption | | | | |
| Alka Majethia 417 Longhorn Crescent Rockville, MD 20850 | | - | | X | | | 0.02 |
| Account No. | | | Stock Redemption | | | | |
| Amerindo Master Venture Fund Munder Capital Mgmt 480 Pierce St. Birmingham, MI 48009-6059 | | - | | X | | | 0.04 |
| | | | Subtotal (Total of this page) | | | | 0.27 |

   **26**   continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        S/N:25158-100831    Best Case Bankruptcy

In re    **GC Holdings, Inc.**                                    ,     Case No.    **10-70550**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Amerindo Tech Growth Fund Munder Capital Mgmt 480 Pierce St. Birmingham, MI 48009-6059 | | - | | | X | | | 0.05 |
| Account No. | | | | legal services | | | | |
| Angela Stokes PALLIER-LEMAITRE-VIGNERON-BAR DOUL ET AL Cabinet d'Avocats, 26 Ter BD GUIST'HAU – BP 22026 - 44020 NANTES, CEDEX 1  FRANCE | | - | | | | | | 4,546.11 |
| Account No. | | | | Stock Redemption | | | | |
| Anthem,/CIC Ventures Fund, L.P 225 Arizona, 2nd Floor Santa Monica, CA 92041 | | - | | | X | | | 6.90 |
| Account No. | | | | Stock Redemption | | | | |
| Anthony Kowalczyk 6 Walton Street San Carlos, CA 94070 | | - | | | X | | | 1.19 |
| Account No. | | | | Stock Redemption | | | | |
| Avanex Corporation Attn:  Mark Weinswig 40919 Encyclopedia Circle Fremont, CA 94538 | | - | | | X | | | 91.67 |

Sheet no. __1__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,645.92

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re **GC Holdings, Inc.** , Case No. **10-70550**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Stock Redemption | | | | |
| Avansis Ventures, LLC Laura Lukaczyk 12010 Sunset Hills Road, Suite 900 Reston, VA 20190 | | | | | X | | 0.03 |
| Account No. | | - | Stock Redemption | | | | |
| Bank of America [Address Unknown] | | | | | X | | 0.06 |
| Account No. | | - | Stock Redemption | | | | |
| Bencas Capital World Trade Center Amsterdam Zuidplein 76 1077 XV, Amsterdam Netherlands | | | | | X | | 0.07 |
| Account No. | | - | Stock Redemption | | | | |
| Boulder Ventures III, LP Andy Jones 4750 Owings Mills Boulevard Owings Mills, MD 21117 | | | | | X | | 1.54 |
| Account No. | | - | Stock Redemption | | | | |
| Boulder Ventures IV (Annex), LP Andy Jones 4750 Owings Mills Boulevard Owings Mills, MD 21117 | | | | | X | | 6.21 |

Sheet no. **2** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **7.91**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **GC Holdings, Inc.**                                          ,   Case No.   **10-70550**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| **Boulder Ventures IV, LP** **Andy Jones** **4750 Owings Mills Boulevard** **Owings Mills, MD 21117** | | - | | | X | | | 0.43 |
| Account No. | | | | Stock Redemption | | | | |
| **Bradley Thomas** **1410 Second Street** **#302** **Santa Monica, CA 90401** | | - | | | X | | | 0.03 |
| Account No. | | | | Stock Redemption | | | | |
| **Bruce and Martha Rhine 2000 Living Trust** **55957 Hushknife Road** **Bend, OR 97707** | | - | | | X | | | 0.06 |
| Account No. | | | | French labor claim | | | | |
| **Bruno Deboux** **1363 quai Marcel Dassault** **92210 Saint Cloud** **FRANCE** | X | - | | | | | X | 549,986.00 |
| Account No. | | | | Stock Redemption | | | | |
| **BT Investment Partners** **Kristine Cicardo** **130 Liberty Street** **New York, NY 10006** | | - | | | X | | | 0.03 |

Sheet no. __3__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **549,986.55**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __GC Holdings, Inc.__ ,                    Case No. __10-70550__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Carroll Sherman [Address Unknown] | - | | | | X | | | 0.04 |
| Account No. | | | | Stock Redemption | | | | |
| Castlewood Expansion Partners, L.P. Kristine Cicardo 130 Liberty Street New York, NY 10006 | - | | | | X | | | 0.03 |
| Account No. | | | | Stock Redemption | | | | |
| CDIB & Partners Investment Holding Corp. 6F, #125, Nanking East Road Section 5 Taipei, 105 Taiwan ROC | - | | | | X | | | 1.80 |
| Account No. | | | | Stock Redemption | | | | |
| Chang Chien Chun Fl.20-3, No. 187, Shing-Jinn Road Taichung Taiwan ROC | - | | | | X | | | 0.18 |
| Account No. | | | | Stock Redemption | | | | |
| China Development Industrial Bank Inc. 5F, #125, Nanking East Road Section 5 Taipei, 105 Taiwan ROC | - | | | | X | | | 1.80 |

Sheet no. __4__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3.85

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __GC Holdings, Inc.__ ,
Case No. __10-70550__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Stock Redemption | | | | |
| Christopher W. Lemieux Post Office Box 866 Olney, MD 20830 | - | | | | | X | | | 0.02 |
| Account No. | | | | | Stock Redemption | | | | |
| Chung-Tsun Kuo 143, Ching-Hsiou East Rd. Yuan-Lin Taiwan ROC | - | | | | | X | | | 0.06 |
| Account No. | | | | | Stock Redemption | | | | |
| Cipio Partners Tom Anthofer Ottostrasse I Munich, 80333 Germany | - | | | | | X | | | 2,730.20 |
| Account No. | | | | | Stock Redemption | | | | |
| City of Palo Alto Attn: Leon Timmons 250 Hamilton Ave. Palo Alto, CA 94301 | - | | | | | X | | | 0.08 |
| Account No. | | | | | Stock Redemption | | | | |
| Colleen Kiviniski 10430 Oaklyn Drive Potomac, MD 20854 | - | | | | | X | | | 0.03 |

Sheet no. __5__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,730.39

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re   **GC Holdings, Inc.**                                    ,      Case No.    **10-70550**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| CommVest LLC Attn:  Kimberly Coleman 432 Cherry Street West Newton, MA 02465 | | - | | | X | | | 5.36 |
| Account No. | | | | Stock Redemption | | | | |
| David Dollinger Living Trust 555 Twin Dolphin Drive, Suite 600 Redwood City, CA 94065 | | - | | | X | | | 66.67 |
| Account No. | | | | Stock Redemption | | | | |
| David Klein 1975 Alma Street Palo Alto, CA 94301 | | - | | | X | | | 0.35 |
| Account No. | | | | Stock Redemption | | | | |
| David Maring 7304 Twilight Mesa Drive Austin, TX 78737 | | - | | | X | | | 0.01 |
| Account No. | | | | Stock Redemption | | | | |
| Deltronics Crystal Ind. 60 Harding Ave. Dover, NJ 07801 | | - | | | X | | | 0.09 |

Sheet no. __6__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **72.48**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re **GC Holdings, Inc.** , Case No. **10-70550**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| Der-lin Ma 5F, 40, Tun Hwa S. Rd. Section 2 Taipei Taiwan ROC | - | | | X | | | 0.06 |
| Account No. | | | Stock Redemption | | | | |
| Digital Value Investment Ltd. 6F #2 Sec. 1, Dunhua S. Rd. Taipei, 105 Taiwan ROC | - | | | X | | | 1.90 |
| Account No. | | | Stock Redemption | | | | |
| Dow Corning Enterprises, Inc Attn: Jim Seitz 2200 West Salzburg Road Suburn, MI 48611 | - | | | X | | | 193.65 |
| Account No. | | | Stock Redemption | | | | |
| Draper Atlantic Mel K. Davidson 11600 Sunrise Valley Drive, Suite 420 Reston, VA 20191 | - | | | X | | | 0.10 |
| Account No. | | | Stock Redemption | | | | |
| Electric Norcal/Bookham Binzstraqsse 17 Zurich, CH-8045 Switzerland | - | | | X | | | 0.10 |

Sheet no. **7** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 195.81

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re __GC Holdings, Inc._____,  Case No. ___10-70550_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| **Embarcadero Bayshore Investors, LLC c/o Matteson Companies 1 Lagoon Drive, Suite 200 Redwood City, CA 94065** | - | | | | X | | 4.17 |
| Account No. | | | Stock Redemption | | | | |
| **Ernesto C. Aquino and Carmelita Q. Aquino 6560 Elk Creek Lane Las Vega, CA 89156** | - | | | | X | | 0.08 |
| Account No. | | | Stock Redemption | | | | |
| **eSunsino Venture Co., Ltd. 6F-2 , No.248, Nanking East Rd Sec. 3 Taipei, 10595 Taiwan ROC** | - | | | | X | | 0.90 |
| Account No. | | | Stock Redemption | | | | |
| **FEI Company 5350 NE Dawson Creek Dr. Hillsboro, OR 97124** | - | | | | X | | 0.06 |
| Account No. | | | Stock Redemption | | | | |
| **Fenwick & West LLP Attn: Rich Ranson Silicon Valley Center, 801 California St Mountain View, CA 94041** | - | | | | X | | 1.80 |

Sheet no. __8___ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  7.01

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

In re **GC Holdings, Inc.** _____, Case No. **10-70550**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Stock Redemption | | X | | |
| **Frank Bonsal**<br>**1119 St. Paul Street**<br>**Baltimore, MD 21202** | | | | | | | **63.53** |
| Account No. | | - | Stock Redemption | | X | | |
| **Fred Kiger**<br>**1000 Urlin Avenue #1805**<br>**Columbus, OH 43212** | | | | | | | **0.06** |
| Account No. | | - | Stock Redemption | | X | | |
| **Ganesh Gopalakrishnan**<br>**5320 Goldsboro Road**<br>**Bethesda, MD 20817** | | | | | | | **1.10** |
| Account No. | | - | Stock Redemption | | X | | |
| **GATX Ventures**<br>**Attn: Mary Keating**<br>**4 Embarcadero Center**<br>**San Francisco, CA 94111** | | | | | | | **10.15** |
| Account No. | | - | Stock Redemption | | X | | |
| **Gelest Inc.**<br>**11 East Steel Road**<br>**Morrisville, PA 19067** | | | | | | | **0.08** |

Sheet no. **9** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **74.92**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re  **GC Holdings, Inc.** _____,  Case No. ____**10-70550**____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| **Grosvenor Select LP** **Oak Strawbridge** **1808 I Street , Suite 900** **Washington, DC 20006** | - | | | X | | | 0.53 |
| Account No. | | | Stock Redemption | | | | |
| **Grosvenor Ventures Partners III LP** **Oak Strawbridge** **1808 I Street , Suite 900** **Washington, DC 20006** | - | | | X | | | 1.83 |
| Account No. | | | Stock Redemption | | | | |
| **Guardsmark, LLC** **Attn:  Dale Hastings** **P.O. Box 45** **Memphis, TN 38101** | - | | | X | | | 0.23 |
| Account No. | | | Stock Redemption | | | | |
| **Gustav Koven** **240 Main Street** **Gladstone, NJ 07934** | - | | | X | | | 21.76 |
| Account No. | | | Stock Redemption | | | | |
| **Haley Engineering** **Attn:  Joe Michael Haley** **1675 Vine Hill Road** **Santa Cruz, CA 95065-9703** | - | | | X | | | 0.16 |

Sheet no. __**10**__ of __**26**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24.51

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re      **GC Holdings, Inc.**                                        ,      Case No.     **10-70550**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Stock Redemption | | | | |
| Haynes Beffel & Wolfeld, LLP Attn: Waren Wolfield P.O. Box 366 Half Moon Bay, CA 94109 | | | | | X | | | 0.20 |
| Account No. | | - | | Stock Redemption | | | | |
| Heller Financial Leasing, Inc 500 West Monroe Chicago, IL 60661 | | | | | X | | | 4.26 |
| Account No. | | - | | Stock Redemption | | | | |
| Henk Bulthuis Distelvlinderlaan 35 7323RK Appeldoorn The Netherlands | | | | | X | | | 11.22 |
| Account No. | | - | | Stock Redemption | | | | |
| HRLD Corporation Tina Gascoigne 7160 Riverwood Drive, Suite 150 Columbia, MD 21046 | | | | | X | | | 0.30 |
| Account No. | | - | | Stock Redemption | | | | |
| HRLD Limited Partnership Tina Gascoigne 7160 Riverwood Drive, Suite 150 Columbia, MD 21046 | | | | | X | | | 3,698.17 |

Sheet no. __11__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 3,714.15 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re __GC Holdings, Inc._____,  Case No. ___10-70550_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Hua-Chih Venture Capital Corporation 17th-1 Floor, 105 Tun Hwa S. Section 2 Taipei Taiwan ROC | - | | | | X | | | 0.90 |
| Account No. | | | | Stock Redemption | | | | |
| iN3 Partners 3925 Sussex Drive Nashville, TN 37207 | - | | | | X | | | 0.52 |
| Account No. | | | | Stock Redemption | | | | |
| Innovative Technology Inc. 2 New Pasture Road Newburyport, MA 01950 | - | | | | X | | | 0.06 |
| Account No. | | | | Stock Redemption | | | | |
| Intelligence Photonics Attn: Mark Adam 200-350 Palladium Drive Kanata, ONT K2V 1A8 | - | | | | X | | | 0.68 |
| Account No. | | | | Stock Redemption | | | | |
| Intersouth Partners V, L.P. Chris Hegele 406 Blackwell Street, Suite 200 Durham, NC 27701 | - | | | | X | | | 4,461.74 |

Sheet no. _12_ of _26_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,463.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com   Best Case Bankruptcy

In re  **GC Holdings, Inc.** , Case No. **10-70550**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Isis Capital Partners LLC Jeffrey Neuchterlein 201 North Union Street, Suite 300 Alexandria, VA 22314 | | - | | | X | | | |
| | | | | | | | | 133.33 |
| Account No. | | | | Stock Redemption | | | | |
| James Jungjohann Regency Plaza One, Suite 1230 4643 South Ulster Street Denver, CO 80237 | | - | | | X | | | |
| | | | | | | | | 0.06 |
| Account No. | | | | Stock Redemption | | | | |
| Jim Moorhead 6406 Western Avenue Chevy Chase, MD 20815 | | - | | | X | | | |
| | | | | | | | | 0.07 |
| Account No. | | | | Stock Redemption | | | | |
| John Abrahams 8610 Bali Road Ellicott City, MD 21043 | | - | | | X | | | |
| | | | | | | | | 0.04 |
| Account No. | | | | 40330 Legal Fees | | | | |
| John Kastelic 715 Flat Shoals Ave, SE Atlanta, GA 30316 | | - | | | | | | |
| | | | | | | | | 15,583.64 |

Sheet no. **13** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  15,717.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com  Best Case Bankruptcy

In re    **GC Holdings, Inc.**                        ,       Case No.     **10-70550**

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| **Ka-Kha Wong 824 B Rancho Santa Fe Road San Marcos, CA 92069** | | - | | X | | | 0.07 |
| Account No. | | | Stock Redemption | | | | |
| **Kim Larsen 10420 Oaklyn Drive Potomac, MD 20954** | | - | | X | | | 0.32 |
| Account No. | | | Stock Redemption | | | | |
| **Knickerbocker Capital, LLC c/o Gustav Koven 240 Main Street Gladstone, NJ 07934** | | - | | X | | | 0.07 |
| Account No. | | | Stock Redemption | | | | |
| **Komag Incorporated Attn: Jan Schwartz 1710 Automation Pkwy. San Jose, CA 95131** | | - | | X | | | 14.88 |
| Account No. | | | Stock Redemption | | | | |
| **Legend Power & Profits Group, Ltd. c/o Mr. Shen Peiling 13 F. No. 285, Chung Hsaio East Road, Se Taipei Taiwan ROC** | | - | | X | | | 0.42 |

Sheet no. __14__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal       **15.76**
             (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re    **GC Holdings, Inc.**
_____,    Case No. ____**10-70550**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Livy Ventures, LLC 140 West 57th Street New York, NY 10019 | | - | | | | X | | |
| | | | | | | | | 0.01 |
| Account No. | | | | Stock Redemption | | | | |
| Loudwater Trust Edward Forwood Tenter House, 45 Moorfields London, EC2Y 9AE UK | | - | | | | X | | |
| | | | | | | | | 6,666.69 |
| Account No. | | | | Stock Redemption | | | | |
| Madan Biswal 455 Adelade Glen Escondido, CA 92026 | | - | | | | X | | |
| | | | | | | | | 4.17 |
| Account No. | | | | Stock Redemption | | | | |
| MAPICS 1000 Windward Concourse Suite 100 Alpharetta, GA 30005 | | - | | | | X | | |
| | | | | | | | | 0.24 |
| Account No. | | | | Stock Redemption | | | | |
| Marc Weiss 399 Park Avenue 22nd Floor New York, NY 10022 | | - | | | | X | | |
| | | | | | | | | 0.02 |

Sheet no. __**15**__ of __**26**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **6,671.13**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re __GC Holdings, Inc._____ ,     Case No. ____10-70550____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| Mario Dagenais 5301 Dorset Avenue Chevy Chase, MD 20815 | | - | | X | | | 0.22 |
| Account No. | | | Stock Redemption | | | | |
| Maureen Evans 2563 Aspen Valley Lane Sacramento, CA 95835 | | - | | X | | | 2.32 |
| Account No. | | | Stock Redemption | | | | |
| MD DBED Frank Dickson 401 E Pratt Street, Suite 1760 Baltimore, MD 21202 | | - | | X | | | 427.48 |
| Account No. | | | Stock Redemption | | | | |
| Michael Decker 6407 West Vein Road Bowie, MD 20720 | | - | | X | | | 0.04 |
| Account No. | | | Stock Redemption | | | | |
| Michael Harte 3506 Raintree Lane Mechanicsburg, PA 17050 | | - | | X | | | 0.02 |

Sheet no. __16__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                     Subtotal
                                              (Total of this page)     430.08

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __GC Holdings, Inc._____ ,    Case No. ___10-70550_____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Tax preparation services and accrued interest; approximately $12,325.04 is disputed | | | X | |
| Mohler, Nixon, & Williams 635 Campbell Technology Parkway Suite 100 Campbell, CA 95008 | | - | | | | | | | 19,825.04 |
| Account No. | | | | | Stock Redemption | | | | |
| Nancy Dearborn 885 Sharon Court Palo Alto, CA 94301 | | - | | | | | X | | 0.22 |
| Account No. | | | | | Stock Redemption | | | | |
| Nancy O'Donnell 9932 Kentsdale Drive Potomac, MD 20854 | | - | | | | | X | | 0.04 |
| Account No. | | | | | Stock Redemption | | | | |
| Nigel Cockroft 15921 Cherry Blossom Lane Los Gatos, CA 95032 | | - | | | | | X | | 4.69 |
| Account No. | | | | | Stock Redemption | | | | |
| NPA International, Inc. 44 Hungerford Drive Suite 203 Rockville, MO 20850 | | - | | | | | X | | 0.06 |

Sheet no. __17__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         19,830.05

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re __GC Holdings, Inc.__ ,          Case No. __10-70550__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| OWC Partnership [Adderss Unknown] | - | | | | X | | | |
| | | | | | | | | 0.09 |
| Account No. | | | | Stock Redemption | | | | |
| Pacific Gas & Electric Co. P.O. Box 8329 Stockton, CA 95208 | - | | | | X | | | |
| | | | | | | | | 3.39 |
| Account No. | | | | Stock Redemption | | | | |
| Pacific Technology Advisors, LDC 5F, No. 420, FU-Hsin N. Road Taipei Taiwan ROC | - | | | | X | | | |
| | | | | | | | | 0.52 |
| Account No. | | | | Stock Redemption | | | | |
| Pacific Technology Partners, LP 5F, No. 420, FU-Hsin N. Road Taipei Taiwan ROC | - | | | | X | | | |
| | | | | | | | | 3.09 |
| Account No. | | | | Stock Redemption | | | | |
| Page Ventures, LLC Attn: Dave Dollinger 555 Twin Dolphin Drive, Suite 600 Redwood City, CA 94065 | - | | | | X | | | |
| | | | | | | | | 11.90 |

Sheet no. __18__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          18.99

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re __GC Holdings, Inc.__ ,     Case No. __10-70550__
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Pan Wan Lin 5th Floor No. 36, 47 Alley, 12 Lane, Yen Chiu Yuang Rd., Section II, Nanking Taipei Taiwan ROC | | - | | | X | | | 0.03 |
| Account No. | | | | Stock Redemption | | | | |
| Pan Wan Lin 5th Floor No. 36, 47 Alley, 12 Lane Yen Chiu Yuang Rdl., Section II, Nanking Taipei Taiwan ROC | | - | | | X | | | 0.05 |
| Account No. | | | | Stock Redemption | | | | |
| Pennwell Corporation Attn: William Healey 605 Market Street, Suite 1310 San Francisco, CA 94105 | | - | | | X | | | 0.37 |
| Account No. | | | | Stock Redemption | | | | |
| Peter Heim 1359 A Street, N.E. Washington, D.C. 20002-0000 | | - | | | X | | | 0.22 |
| Account No. | | | | Stock Redemption | | | | |
| Photronics, Inc. 15 Secor Road Brookfield, CT 06804 | | - | | | X | | | 0.07 |

Sheet no. __19__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.74

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

In re **GC Holdings, Inc.** ,

Case No. **10-70550**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| Platinum Pacific Partners LLC c/o Tung & Co Attn: Derek Tung 20 Corporate Park, Suite 140 Irvine, CA 94606 | - | | | X | | | 0.69 |
| Account No. | | | June 23, 2005 Guaranty of Affiliate Note; including estimated interest | | | | |
| Platinum Pacific Partners, LLC c/o Derek Tung 38 Corporate Park Irvine, CA 92606-5105 | - | | | X | | | 17,000.00 |
| Account No. | | | Stock Redemption | | | | |
| Ponceludon, BV Henk Bulthuis Terwoldseweg 81 7323 RA Apeldoorn The Netherlands | - | | | X | | | 27.51 |
| Account No. | | | Stock Redemption | | | | |
| Portofino Communications 1885 Granite Creek Rd. Santa Cruz, CA 95065 | - | | | X | | | 0.06 |
| Account No. | | | Stock Redemption | | | | |
| QPI Pool [address unknown] | - | | | X | | | 0.07 |

Sheet no. __20__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,028.33

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re __GC Holdings, Inc._____,    Case No. ___10-70550_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Stock Redemption | | | | |
| Ravishankar Balaji 1064 Moffett Circle Palo Alto, CA 94303 | | | | | X | | | 0.35 |
| Account No. | | - | | Stock Redemption | | | | |
| Raymur P. Walton 3808 Davis Place NW #301 Washington, D.C. 20007-0000 | | | | | X | | | 0.02 |
| Account No. | | - | | Stock Redemption | | | | |
| Richard B. Tompane 1965 Quail Meadow Road Los Altos, CA 94024 | | | | | X | | | 16.67 |
| Account No. | | - | | Stock Redemption | | | | |
| Richard Blanchard 1122 Pennywort Circle Eldersburg, MD 21784 | | | | | X | | | 0.02 |
| Account No. | | - | | Stock Redemption | | | | |
| Riggs Capital Partners Jonathan Cordish 800 17th Street, N.W. Washington, D.C. 20006-0000 | | | | | X | | | 0.25 |

Sheet no. __21__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17.31

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **GC Holdings, Inc.** _____,   Case No. ___**10-70550**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock Redemption | | | | |
| **Senko Advanced** **Attn: Chizuko Silver, CPO** **225 Cedar Hill Street** **Marlborough, MA 01752** | - | | | X | | | 0.36 |
| Account No. | | | Stock Redemption | | | | |
| **Siemens Building** **Attn: W. Skinder** **1000 Deerfield Parkway** **Buffalo Grove, IL 60089** | - | | | X | | | 0.10 |
| Account No. | | | Stock Redemption | | | | |
| **Silicon Valley Bank** **Attn: B. Eliafnia** **3979 Freedom Circle #600** **Santa Clara, CA 95054** | - | | | X | | | 4.26 |
| Account No. | | | Stock Redemption | | | | |
| **Stanford University** **c/o Pillsbury, Winthrop LLP** **50 Fremont Street** **San Francisco, CA 94120** | - | | | X | | | 0.18 |
| Account No. | | | Stock Redemption | | | | |
| **Stefan Robert Luthi & Katharina** **Luthi-Sc** **Stradon** **CH - 6653 Verscio / TI** **Switzerland** | - | | | X | | | 0.31 |

Sheet no. __22__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5.21**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __GC Holdings, Inc.__ , Case No. __10-70550__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption | | | | |
| Stewart Leeb Assoc. 1900 Embarcadero Road Palo Alto, CA 94303 | | - | | | X | | | 1.74 |
| Account No. | | | | Stock Redemption | | | | |
| TBCC Funding Trust II 76 Batterson Park Road Farmington, CT 06032 | | - | | | X | | | 6.39 |
| Account No. | | | | Stock Redemption | | | | |
| The Hodson Trust Hodson Services LLC Eileen Dickey 300 Bellevue Parkway #100 Wilmington, De 19809 | | - | | | X | | | 0.02 |
| Account No. | | | | Indemnity claim | | | | |
| Thorlabs, Inc. Thorlabs Quantum Electronics, Inc. Route 206 North, Suite 435 Newton, NJ 07860 | X | - | | | X | | X | 549,986.00 |
| Account No. | | | | Stock Redemption | | | | |
| Tse Yen Tang 5th Floor, No. 420 FU-Hsin North Road Taipei Taiwan ROC | | - | | | X | | | 0.06 |

Sheet no. __23__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 549,994.21 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com Best Case Bankruptcy

In re __GC Holdings, Inc.__ _____,  Case No. ___10-70550___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Stock Redemption | | | | |
| Tse Yen Tang 5th Floor, No. 420 FU-Hsin North Road Taipei Taiwan ROC | | | | | | | X | | 0.12 |
| Account No. | | | - | | Stock Redemption | | | | |
| Uberior Equity Limited Stephen Green New Uberior House, 11 Grey Street Edinburgh, EH3 9BN UK | | | | | | | X | | 5,000.01 |
| Account No. | | | - | | Stock Redemption | | | | |
| Ultrasource Inc. Attn: Janice Woodbury 22 Clinton Drive Hollis, NH 03049 | | | | | | | X | | 0.10 |
| Account No. | | | - | | Stock Redemption | | | | |
| US Ventures, LP Dennis Costello 20 William Street, Suite G40 Wellesley, MA 02481 | | | | | | | X | | 3.95 |
| Account No. | | | - | | Stock Redemption | | | | |
| Varaporn Suwanmethanond 24701 Hwy. 17, Spanish Oaks Los Gatos, CA 95033 | | | | | | | X | | 0.06 |

Sheet no. __24__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **5,004.24**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re __GC Holdings, Inc._____,    Case No. ___10-70550_____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Stock Redemption | | | | |
| **Vertex Capital II, LLC**<br>**Matthew Fitzmaurice**<br>**150 West Lake Street, Suite 106**<br>**Wayzata, MN 55391** | - | | | | | X | | | **0.04** |
| Account No. | | | | | Stock Redemption | | | | |
| **Vishal Aragwal**<br>**1117 Barbara Street**<br>**Redondo Beach, CA 90277** | - | | | | | X | | | **0.02** |
| Account No. | | | | | Stock Redemption | | | | |
| **Walter Kaechele**<br>**2844 Cairncross Terrace**<br>**Silver Spring, MD 20906** | - | | | | | X | | | **0.02** |
| Account No. | | | | | Stock Redemption | | | | |
| **Westco Redwood Inc.**<br>**Attn:  Mona Lollar**<br>**947 Broadway**<br>**Redwood City, CA 94065** | - | | | | | X | | | **0.10** |
| Account No. | | | | | Stock Redemption | | | | |
| **William K. Burns**<br>**1212 Priscilla Lane**<br>**Alexandria, VA 22308** | - | | | | | X | | | **0.16** |

Sheet no. __25__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.34**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **GC Holdings, Inc.**                              ,      Case No.    **10-70550**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Stock Redemption | | | | |
| **Worldwide Capital** **341 Montford Ave #200** **Mill Valley, CA 94941** | | - | | | | X | | |
| | | | | | | | | **0.09** |
| **Account No.** | | | | Stock Redemption | | | | |
| **Yamju Ceramics Co. Ltd.** **1123 Sango-Cho** **Owariashahi, 488-8666 Japan** | | - | | | | X | | |
| | | | | | | | | **0.06** |
| **Account No.** | | | | | | | | |
| | | | | | | | | |
| **Account No.** | | | | | | | | |
| | | | | | | | | |
| **Account No.** | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __26__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **0.15** |
| | Total (Report on Summary of Schedules) | **1,180,661.35** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com         Best Case Bankruptcy

In re    **GC Holdings, Inc.**            ,      Case No.     **10-70550**

                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| All Risks of California Insurance Services LLC (Lloyds) 101 California Street Suite 3185 San Francisco, CA 94111 | Insurance Policy: Foreign Property |
| Standard Fire Insurance Co. (St. Paul Travelers) 390 Washington Street Saint Paul, MN 55102 | Workers Compensation insurance policy |
| Travelers Indemnity Co. of Conn (St. Paul Travelers) 385 Washington Street Saint Paul, MN 55102 | Various Insurance Policies (Auto, Umbrella, Errors & Omissions, Foreign Package) |
| Twin City Fire Liability - The Hartford 2 Park Avenue, 5th Floor New York, NY 10016 | Insurance: Directors & Officers Employment Practices & Fiduciary Liability |
| U.S. Army Missle & Space Defense Command Armed Forces Strategic Command P.O. Box 1500 Huntsville, AL 35807 | SBIR Grant Contract No. W9113M-10-C-0067 |

B6H (Official Form 6H) (12/07)

In re   **GC Holdings, Inc.**      ,       Case No.   **10-70550**
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Square One Bank**<br>**Attn:  Mark Ploski**<br>**406 Blackwell Street**<br>**Suite 240**<br>**Durham, NC 27701** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Bruno Deboux**<br>**1363 quai Marcel Dassault**<br>**92210 Saint Cloud**<br>**FRANCE** |
| **Gemfire Corporation**<br>**1220 Page Ave**<br>**Fremont, CA 94538**<br>   **Subsidiary of Debtor** | **Thorlabs, Inc.**<br>**Thorlabs Quantum Electronics, Inc.**<br>**Route 206 North, Suite 435**<br>**Newton, NJ 07860** |
| **Gemfire Europe Ltd**<br>**Starlaw Park, Starlaw Rd**<br>**Livingston, W. Lothian, UK**<br>   **Subsidiary of Debtor** | **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Europe Ltd**<br>**Starlaw Park, Starlaw Rd**<br>**Livingston, W. Lothian, UK**<br>   **Subsidiary of Debtor** | **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |

1

continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                  Best Case Bankruptcy

In re    **GC Holdings, Inc.**                                            ,    Case No.    __10-70550__

                                            Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gemfire Europe Ltd**<br>**Starlaw Park, Starlaw Rd**<br>**Livingston, W. Lothian, UK**<br>    **Subsidiary of Debtor** | **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Europe Ltd**<br>**Starlaw Park, Starlaw Rd**<br>**Livingston, W. Lothian, UK**<br>    **Subsidiary of Debtor** | **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** |
| **Gemfire Europe Ltd**<br>**Starlaw Park, Starlaw Rd**<br>**Livingston, W. Lothian, UK**<br>    **Subsidiary of Debtor** | **Square One Bank**<br>**Attn:  Mark Ploski**<br>**406 Blackwell Street**<br>**Suite 240**<br>**Durham, NC 27701** |
| **Thorlabs, Inc.**<br>**Thorlabs Quantum Electronics, Inc.**<br>**Route 206 North, Suite 435**<br>**Newton, NJ 07860** | **Bruno Deboux**<br>**1363 quai Marcel Dassault**<br>**92210 Saint Cloud**<br>**FRANCE** |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **GC Holdings, Inc.**        Case No.    **10-70550**
                   Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **43**  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 29, 2010**            Signature    **/s/ Richard Tompane**
                                               **Richard Tompane**
                                               **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re   **GC Holdings, Inc.** _____   Case No.   **10-70550**

                                    Debtor(s)         Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                     SOURCE

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                     SOURCE

---

**3. Payments to creditors**

None
■     *Complete a. or b., as appropriate, and c.*

     a.    *Individual or joint debtor(s) with primarily consumer debts.*   List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐     b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Square One Bank Attn: Mark Ploski 406 Blackwell Street Suite 240 Durham, NC 27701** | **7/15/10** | **$65,477.43** | **$1,140,840.50** |
| **Square One Bank Attn: Mark Ploski 406 Blackwell Street Suite 240 Durham, NC 27701** | **6/15/10** | **$65,477.43** | **$1,140,840.50** |

None
☐     c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John Kastelic 715 Flat Shoals Ave, SE Atlanta, GA 30316    Director** | **7/9/10** | **$5,878.92** | **$15,583.64** |
| **John Kastelic 715 Flat Shoals Ave, SE Atlanta, GA 30316    Director** | **8/19/10** | **$12,157.33** | **$15,583.64** |
| **John Kastelic 715 Flat Shoals Ave, SE Atlanta, GA 30316    Director** | **9/2/10** | **$10,198.04** | **$15,583.64** |
| **John Kastelic 715 Flat Shoals Ave, SE Atlanta, GA 30316    Director** | **9/14/10** | **$10,000.00** | **$15,583.64** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **6/4/10** | **$9,328.39** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **10/1/09** | **$40,000.00** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **11/12/09** | **$39,136.76** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **12/4/09** | **$24,853.31** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **1/4/10** | **$12,272.80** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **3/1/10** | **$12,724.09** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **4/9/10** | **$5,963.55** | **$15,583.64** |
| **John Kastelic**<br>**715 Flat Shoals Ave, SE**<br>**Atlanta, GA 30316**<br>Director | **5/3/10** | **$4,473.00** | **$15,583.64** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Law Office of William C. Lewis**<br>**510 Waverley Street,**<br>**Palo Alto, CA 94301** | **9/2/10; Gemfire Corporation** | **$75,000** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Office of William C. Lewis** 510 Waverley Street, Palo Alto, CA 94301 | 9/15/10; Gemfire Corporation | $25,000 |
| **Law Offices of David S. Caplan** 1289 Fordham Blvd, #345 Chapel Hill, NC 27514 | 8/17/10: Gemfire Corporation | $5,000 |

---

**10. Other transfers**

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Gemfire Corporation** | **77-0068397** | **1220 Page Ave Fremont, CA 94538** | **Manufacturing of Telecom components** | **Sept. 1995** |
| **Gemfire Europe Ltd** | **3517183  UK registration** | **Starlaw Pk, Starlaw Rd. Livingston, W. Lothian EH 54 8SF UK** | **Manufacturing of Telecom components** | **February 2004** |
| **Covega Corporation** | **52-2080214** | **10335 Guilford Road Jessup, MD 20794** | **Manufacturing of opto-electronic components & subsystems** | **2/11/08  - 3/2009** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                              ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                          DATES SERVICES RENDERED
**Carl Yordan, CFO, and staff**

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Mohler, Nixon, & Williams** | **635 Campbell Technology Parkway**<br>**Suite 100**<br>**Campbell, CA 95008** | **September 2009 to April 2010** |

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                                   ADDRESS

None
☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Square One Bank**<br>**Attn: Mark Ploski**<br>**406 Blackwell Street**<br>**Suite 240**<br>**Durham, NC 27701** | **various; 4/17/2009** |
| **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | |
| **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Statements may have been provided to other**<br>**parties, but detailed records have not been**<br>**maintained.** |

---

**20. Inventories**

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Magnus Ryde**<br>**39 Winchester Drive**<br>**Atherton, CA 94027-4040** | **Director** | |
| **Richard Tompane**<br>**1965 Quail Meadows Road**<br>**Los Altos, CA 94024** | **President & CEO & Director** | |
| **John Kastelic**<br>**715 Flat Shoals Ave., SE**<br>**Atlanta, GA 30316-3807** | **Secretary, Director** | |
| **Carlos Yordan, Jr.**<br>**1050 Persimmon Ave**<br>**Sunnyvale, CA 94087** | **Sr. VP, CFO & Assistant**<br>**Secretary** | |
| **Palo Alto Fund II**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | | **Stockholder; approximately 29%** |
| **Palo Alto Small Cap**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | | **Stockholder; approximately 24%** |
| **Floyd Kvamme**<br>**19490 Glen Una Drive**<br>**Los Gatos, CA 95030** | | **Stockholder; approximately 19%** |
| **Micro Cap**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | | **Stockholder; approximately 12%** |
| **Palo Alto Technology Master Fund**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | | **Stockholder; approximately 7%** |
| **Scottish Enterprise**<br>**Atrium Court**<br>**50 Waterloo Street,**<br>**Glasgow, G2, 6HQ UK** | | **Shareholder; approximately  7%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Ray Conley**<br>**20 Paso DEI Arroyo**<br>**Portola Valley, CA 94028** | **Director** | **August 13, 2010** |
| **Floyd Kvamme**<br>**19490 Glen Una Drive**<br>**Los Gatos, CA 95030** | **Director** | **August 13, 2010** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **September 29, 2010**                  Signature    **/s/ Richard Tompane**

**Richard Tompane**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of California

In re    **GC Holdings, Inc.**
_____,
                    Debtor

Case No. ___**10-70550**_____

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Anderson, David**<br>**40/2 Meadow Place Road**<br>**Edinburgh EH12 7RY** | **Options** | **9,000** | |
| **Bai, Jason**<br>**472 Dempsey Rd**<br>**Milpitas, CA 95035** | **Options** | **7,000** | |
| **Bain, Scott**<br>**45 Ballantyne Place**<br>**Eliburn**<br>**Livingston, West Lothian EH54 6TG** | **Options** | **1,000** | |
| **Bartnik, Karolina**<br>**128A Omoa Road**<br>**Cleland**<br>**Motherwell Ml1 5RE** | **Options** | **1,000** | |
| **Bautista, Mary Ann**<br>**2086 Lucretia Ave #209**<br>**San Jose, CA 95122** | **Options** | **1,500** | |
| **Beelen, Gunter**<br>**8/5 Hermitage Park**<br>**Edinburgh EH6 8HB** | **Options** | **35,000** | |
| **Bell, Neil**<br>**13 (3F2) Gladstone Terrace**<br>**, Edinburgh EH9 1LT** | **Options** | **6,000** | |
| **Bischel, William**<br>**740 Olive Street**<br>**Menlo Park, CA 94025** | **Options** | **900,000** | |
| **Bitter, Martin**<br>**2050 Mckee Rd. #46**<br>**San Jose, CA 95116** | **Options** | **65,000** | |
| **Blaj, Ron**<br>**715 Moraga Rd**<br>**Moraga, CA 94556** | **Options** | **50,000** | |
| **Bottrell, Daniel**<br>**712 Oregon St.**<br>**Watsonville, CA 95076** | **Common** | **3,300** | |

____**14**____ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **GC Holdings, Inc.** , Case No. **10-70550**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Boyce, Caine<br>15 Ash Grove<br>Blackburn, West Lothian EH47 7QJ | Options | 1,000 | |
| Boyle, Cindy<br>39B Ballantyne Place<br>Eliburn<br>Livingston, West Lothian EH54 6TG | Options | 4,000 | |
| Bulthuis, Henk<br>Distelvlinderlaan 35<br>7323RK Apeldoorn<br>The Netherlands | Options | 150,000 | |
| Cabrera, Randy<br>26812 Lakewood Way<br>Hayward, CA 94544 | Options | 2,000 | |
| Cheung, Yuk<br>1046 Summermist  Ct<br>San Jose, CA 95122 | Options | 3,500 | |
| Childs, Russell<br>52 East Craigs Rigg<br>Maybury<br>Edinburgh, Mid Lothian EH12 8JA | Options | 350,000 | |
| Clary, Sue<br>34527 Pueblo Ter<br>Fremont, CA 94555 | Options | 50,000 | |
| Cockburn, Mark<br>26 Graham Crescent<br>Boness, West Lothian EH51 9QQ | Options | 1,000 | |
| Cockroft, Nigel<br>9255 Empire Grade<br>Santa Cruz, CA 95060 | Common | 22,000 | |
| Cockroft, Nigel<br>9255 Empire Grade<br>Santa Cruz, CA 95060 | Options | 778,000 | |
| Corrales, Suzette<br>1776 Ruus Lane<br>Hayward, CA 94544 | Options | 3,500 | |
| Corrigan, Andrew<br>1 Hunting Lodge Gardens<br>Hamilton ML3 7EB | Options | 60,000 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

Case: 10-70550   Doc# 18   Filed: 09/29/10   Entered: 09/29/10 13:05:11   Page 56 of 70

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Delfino, Annemarie<br>1017 Belford Dr<br>San Jose, CA 94301 | **Options** | **40,000** | |
| Dizon, Daniel<br>14025 Santiago Rd<br>San Leandro, CA 95129 | **Options** | **3,000** | |
| Do, John<br>2851 Alwood Ct<br>San Jose, CA 95035 | **Options** | **1,000** | |
| Docherty, Danny<br>14 Longpark Place<br>Eliburn<br>Livingston, West Lothian EH54 6TU | **Options** | **1,000** | |
| Dollinger Living Trust<br>Attn: Dave Dollinger<br>555 Twin Dolphin Drive<br>Suite 600<br>Redwood City, CA 94065 | **Preferred C** | **20,282** | |
| Dyer, Aidan<br>8 Stewart Avenue<br>Linlithgow, West Lothian EH49 6DQ | **Options** | **1,000** | |
| Dyer, Mark<br>705 Blackfoot Ct<br>San Jose, CA 94577 | **Options** | **70,000** | |
| Eaton, David<br>The Old Schoolhouse<br>Blackbraes<br>California, Falkirk FK1 2DH | **Options** | **8,000** | |
| Elliot, Gordon<br>29 Forrest Walk<br>Uphall<br>Livingston, West Lothian EH52 5PW | **Options** | **3,500** | |
| Falquier, Dario<br>454 Mountain View Ave<br>Mountain View, CA 94041 | **Common** | **20,000** | |
| Falquier, Dario<br>454 Mountain View Ave<br>Mountain View, CA 94041 | **Options** | **40,000** | |
| Forsyth, Finlay<br>115 Marshall Street<br>Wishaw, North Lanarkshire ML2 7NR | **Options** | **3,000** | |

In re  **GC Holdings, Inc.**                                               ,     Case No. _____**10-70550**_____

                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Garcia, Ana**<br>**380 Vista Roma Way #124**<br>**San Jose, CA 95136** | **Options** | **4,000** | |
| **Gault, Graham**<br>**34 Plover Brae**<br>**Livingston, West Lothian EH54 6UF** | **Options** | **1,000** | |
| **Gault, Kevin**<br>**2 Uig Way**<br>**Springhill**<br>**Shotts, Lanarkshire ML7 5LH** | **Options** | **1,000** | |
| **Giam, Sarah**<br>**2703 Aragon Way**<br>**San Jose, CA 95125** | **Options** | **45,000** | |
| **Glendinning, Stuart**<br>**51D Foxknowe Place**<br>**Eliburn**<br>**Livingston, West Lothian EH54 6TX** | **Options** | **9,000** | |
| **Gordon, David**<br>**57 Westwood Park**<br>**Deans**<br>**Livingston, West Lothian EH54 8QW** | **Options** | **3,500** | |
| **Gray, Mark**<br>**26 Springfield Road**<br>**Cumbernauld Village**<br>**Cumbernauld, Lanarkshire G67 2RD** | **Options** | **12,000** | |
| **Grewal, Harbaksh**<br>**462 Riviera Dr**<br>**Union City, CA 94587** | **Options** | **40,000** | |
| **Guenther, Rene**<br>**71 Gillies Hill**<br>**Cambusbarron**<br>**, Stirlingshire FK7 9PQ** | **Options** | **9,000** | |
| **Handley, Paul**<br>**6 Willow Park**<br>**Ayr, South Ayrshire KA7 3TF** | **Options** | **9,000** | |
| **Harris, Peter**<br>**2 West Holmes Place**<br>**Broxburn**<br>**, West Lothian EH52 5NJ** | **Options** | **17,000** | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                    Best Case Bankruptcy

In re __GC Holdings, Inc._____,  Case No. ____10-70550____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Healy, Clark**<br>**1179 Palamos Ave**<br>**Sunnyvale, CA 94089** | **Common** | **10,000** | |
| **Healy, Clark**<br>**1179 Palamos Ave**<br>**Sunnyvale, CA 94089** | **Options** | **55,000** | |
| **Hickey, Michael**<br>**6001 Joaquin Muireta #F**<br>**Newark, CA 94560** | **Options** | **55,000** | |
| **Huang, Clement**<br>**4964 Seneca Park Loop**<br>**Fremont, CA 94538** | **Options** | **32,000** | |
| **Huang, Kevin**<br>**5278 Coco Palm Dr**<br>**Fremont, CA 94538** | **Options** | **1,500** | |
| **Jubber, Michael**<br>**59 Northfield Meadows**<br>**Longridge, West Lothian EH47 8SA** | **Options** | **50,000** | |
| **Kasiorkiewicz, Piotr**<br>**146 Falcon Brae**<br>**Livingston, West Lothian EH54 6UL** | **Options** | **6,000** | |
| **Kastelic, John**<br>**715 Flat Shoals Ave. SE**<br>**Atlanta, GA 30316** | **Options** | **40,000** | |
| **Kilfeather, Ged**<br>**33 Dawson Avenue**<br>**Howden**<br>**Livingston, West Lothian EH54 6AL** | **Options** | **9,000** | |
| **Kouchnir, Mikhail**<br>**980 Belmont Ter. #5**<br>**Sunnyvale, CA 94086** | **Options** | **70,000** | |
| **Kouchnir, Yuri**<br>**980 Belmont Ter. #5**<br>**Sunnyvale, CA 94086** | **Options** | **5,000** | |
| **Kowtun, Pawel**<br>**7 Castle Road**<br>**Bathgate, West Lothian EH48 2UB** | **Options** | **1,000** | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re     **GC Holdings, Inc.**                 Case No.     **10-70550**

                                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kwamme, Floyd**<br>**19490 Glen Una Drive**<br>**Saratoga, CA 95030** | **Preferred C** | **8,357,293** | |
| **Kwamme, Floyd**<br>**19490 Glen Una Drive**<br>**Saratoga, CA 95030** | **Common** | **488,500** | |
| **Lai, LiYing**<br>**107 Pepper Lane**<br>**Union City, CA 94587** | **Options** | **2,000** | |
| **Latham, Simon**<br>**70 Onslow Street**<br>**Craigshill**<br>**Livingston, West Lothian EH54 5HS** | **Options** | **1,000** | |
| **Lauder, Ian**<br>**79 Bridgend Park**<br>**Bathgate, West Lothian EH48 2AD** | **Options** | **17,000** | |
| **Loney, Gillian**<br>**34 Inglewood Street**<br>**Craigshill**<br>**Livingston, West Lothian EH54 5BB** | **Options** | **1,000** | |
| **Lowell, Jim**<br>**25 Milton Terrace**<br>**Burnbank**<br>**Hamilton, South Lanarkshire ML3 9JP** | **Options** | **1,000** | |
| **Ma, Dennis**<br>**294 Oakhurst Way**<br>**Milpitas, CA 95035** | **Options** | **50,000** | |
| **Magno, Marvin**<br>**3185 Tristian Avenue**<br>**San Jose, CA 95127** | **Common** | **2,496** | |
| **Maniti, Corazon**<br>**7731 Yew Ct.**<br>**Newark, CA 94560** | **Options** | **1,500** | |
| **Manson, Kirsty**<br>**55 North Calder Drive**<br>**Petersburn**<br>**Airdrie, North Lanarkshire ML6 8BZ** | **Options** | **1,000** | |
| **McDade, Paula**<br>**Flat 2/2, 78 Coustonholm Road**<br>**Shawlands**<br>**Glasgow G43 1TZ** | **Options** | **17,000** | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re     **GC Holdings, Inc.**                             ,        Case No.     __**10-70550**__

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **McFarland, Scott**<br>**220 Oldwood Place**<br>**Eliburn**<br>**Livingston, West Lothian EH54 6XB** | **Options** | **1,000** | |
| **McGinty, Eddie**<br>**17 Strathyre Drive**<br>**Stoneyburn**<br>**, West Lothian EH47 8AZ** | **Options** | **1,000** | |
| **McGinty, Jamie**<br>**62 Calder Road**<br>**Bellsquarry, West Lothian EH54 9AD** | **Options** | **1,000** | |
| **McNicol, Joanne**<br>**62A Kirkfield East**<br>**Livingston Village**<br>**Livingston, West Lothian EH54 7BB** | **Options** | **1,000** | |
| **Meldrum, Helen**<br>**166 Waverley Crescent**<br>**Eliburn North**<br>**Livingston, West Lothian EH54 8JT** | **Options** | **1,000** | |
| **Menor, Evelyn**<br>**34227 Kaspar Terrace**<br>**Hayward, CA 94555** | **Options** | **5,000** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred D** | **671,613** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Common** | **4,707,276** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Common** | **400,000** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred C** | **200,000** | |
| **Micro Cap Partners, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred D** | **1,300,000** | |

Sheet __**6**__ of __**14**__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

In re     **GC Holdings, Inc.**                           ,     Case No.     **10-70550**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mihai, Cristian**<br>**19149 Eagle View Dr.**<br>**Morgan Hill, CA 95037** | **Options** | **36,000** | |
| **Mon, Khin**<br>**34820 Daisy Street**<br>**Union City, CA 94587** | **Options** | **12,000** | |
| **Moyo, Phillip**<br>**23 Woods Place**<br>**Glenrothes, Fife KY6 2TE** | **Options** | **6,000** | |
| **Mulholland, Georgeta**<br>**37 Everard Rise**<br>**Dedridge**<br>**Livingston, West Lothian EH54 6JB** | **Options** | **1,000** | |
| **Murphy, Robert**<br>**35 Main Road**<br>**Elderslie**<br>**Johnstone, Renfrewshire PA5 9BA** | **Options** | **20,000** | |
| **Negus, Paul**<br>**1709 Milton St**<br>**Redwood City, CA 94061** | **Options** | **500,000** | |
| **Nguyen, Baolong**<br>**1469 Sunbeam Cir**<br>**San Jose, CA 95122** | **Options** | **5,000** | |
| **Nguyen, Duy**<br>**3769 Ashton Ln**<br>**San Jose, CA 95111** | **Options** | **2,000** | |
| **Nguyen, Karen**<br>**33214 Falcon Dr.**<br>**Fremont, CA 94555** | **Options** | **25,000** | |
| **Nguyen, Tam**<br>**7 Terfidia Ln**<br>**Milpitas, CA 95035** | **Common** | **764** | |
| **Nguyen, Tam**<br>**7 Terfidia Ln**<br>**Milpitas, CA 95035** | **Options** | **1,236** | |
| **Nicol, Duncan**<br>**Breahead Cottage**<br>**Harburn Village**<br>**West Calder, West Lothian EH55 8RF** | **Options** | **7,000** | |

Sheet  **7**  of  **14**  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re      **GC Holdings, Inc.**                                         ,      Case No.      **10-70550**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Nimmo. David**<br>**1 Wester Broom Grove**<br>**Corstorphine**<br>**Edinburgh, Mid Lothian EH12 7RJ** | **Options** | **35,000** | |
| **O'Leary, Tom**<br>**3 Sydney Terrace**<br>**Edinburgh, Mid Lothian EH7 6SR** | **Options** | **20,000** | |
| **Padlan, Herny**<br>**37085 Walnut St #C**<br>**Newark, CA 94560** | **Options** | **1,500** | |
| **Palo Alto  Tech Master Fund, L. P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred C** | **559,880** | |
| **Palo Alto  Tech Master Fund, L. P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred D** | **335,806** | |
| **Palo Alto  Tech Master Fund, L. P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Common** | **2,353,638** | |
| **Palo Alto Fund II, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred C** | **5,041,436** | |
| **Palo Alto Fund II, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred D** | **1,007,418** | |
| **Palo Alto Fund II, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Common** | **7,087,580** | |
| **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Common** | **600,000** | |
| **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred C** | **300,000** | |

Sheet __**8**__ of __**14**__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    __**GC Holdings, Inc.**_____,    Case No.   __**10-70550**___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Palo Alto Fund II, LP**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred D** | **1,950,000** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Preferred D** | **1,343,225** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Ave**<br>**Palo Alto, CA 94301** | **Common** | **9,414,553** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Common** | **800,000** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred C** | **400,000** | |
| **Palo Alto Small Cap Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred D** | **2,600,000** | |
| **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Common** | **800,000** | |
| **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred C** | **400,000** | |
| **Palo Alto Tech Master Fund, L.P.**<br>**c/o Palo Alto Investors**<br>**470 University Avenue**<br>**Palo Alto, CA 94301** | **Warrants for Preferred D** | **1,250,000** | |
| **Patel, Avinash**<br>**2072 Swensen Ct.**<br>**San Jose, CA 95131** | **Options** | **20,000** | |
| **Peterson. Aaron**<br>**10 Newbury Ave**<br>**Nepean, ON K2E 6K8** | **Options** | **50,000** | |

Sheet  __**9**__  of  __**14**__  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

Case: 10-70550   Doc# 18   Filed: 09/29/10   Entered: 09/29/10 13:05:11   Page 64 of 70

In re    **GC Holdings, Inc.**                         Case No.      **10-70550**

,

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Petrov, Konstantin**<br>**1000 Escalon Ave., #G-3053**<br>**Sunnyvale, CA 94085** | **Options** | **65,000** | |
| **Phung, Shirley**<br>**1461 Yellowstone Ave**<br>**Milpitas, CA 95035** | **Options** | **10,000** | |
| **Pilon, Pascal**<br>**92 Broughton Road 2F4**<br>**Edinburgh, Mid Lothian EH7 4JL** | **Common** | **7,404** | |
| **Pintar, Jerry**<br>**1260 Almond Orchard Dr.**<br>**Morgan Hill, CA 95037** | **Options** | **100,000** | |
| **Popescu, Ross**<br>**664 Calle Siena**<br>**Morgan Hill, CA 95037** | **Options** | **300,000** | |
| **Press, Robert**<br>**20 Kettilstoun Crescent**<br>**Linlithgow, West Lothian EH49 6PR** | **Options** | **60,000** | |
| **Pringle, Margaret**<br>**94 Sutherland Way**<br>**Knightsridge**<br>**Livingston, West Lothian EH54 8HX** | **Options** | **1,000** | |
| **Pugh, Heather**<br>**61a Kirkfield East**<br>**Livingston Village**<br>**Livingston, West Lothian EH54 7BB** | **Options** | **1,000** | |
| **Puntero, Elvie**<br>**34194 Gannon Ter.**<br>**Fremont, CA 94555** | **Options** | **1,500** | |
| **Quimson, Rhea**<br>**205 Famoso Plaza**<br>**Union City, CA 94587** | **Options** | **1,500** | |
| **Ramirez, Irene**<br>**3215 Napa Dr**<br>**San Jose, CA 95148** | **Options** | **3,000** | |
| **Ramirez, Ralph**<br>**3603 Flint Creek Dr.**<br>**San Jose, CA 95148** | **Options** | **2,500** | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

Case: 10-70550    Doc# 18    Filed: 09/29/10    Entered: 09/29/10 13:05:11    Page 65 of 70

In re **GC Holdings, Inc.** , Case No. **10-70550**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Reid, Paul**<br>**12 Blair Avenue**<br>**Bo'ness, West Lothian EH51 0QT** | **Options** | **1,000** | |
| **Rendell, David**<br>**88 Echline Drive**<br>**South Queensferry, West Lothian EH30 9XG** | **Options** | **7,000** | |
| **Reyes, Joel**<br>**205 Famoso Plaza**<br>**Union City, CA 94587** | **Options** | **2,500** | |
| **Richardson, Scott**<br>**2232 Vegas Ave**<br>**Castro Valley, CA 94546** | **Options** | **20,000** | |
| **Robb, Ian**<br>**27 Thane Place**<br>**Dunfermline, Fife KY11 4XU** | **Options** | **3,000** | |
| **Rocha, Juan**<br>**380 Vista Roma Way #124**<br>**San Jose, CA 95136** | **Options** | **3,000** | |
| **Ronaldson, Alan**<br>**103 Jubilee Avenue**<br>**Deans**<br>**Livingston, West Lothian EH54 8ER** | **Options** | **1,000** | |
| **Rudolf, Alina**<br>**79 Gowanbank**<br>**Ladywell**<br>**Livingston, West Lothian EH54 6EW** | **Options** | **1,000** | |
| **Rudolf, Lukasz**<br>**79 Gowanbank**<br>**Ladywell**<br>**Livingston, West Lothian EH54 6EW** | **Options** | **1,000** | |
| **Santos, Leslie**<br>**34418 Wellman Terrace**<br>**Fremont, CA 94555** | **Options** | **4,000** | |
| **Scott, Richard**<br>**13 Deanburn Gardens**<br>**Seafield**<br>**Bathgate, West Lothian EH47 7GB** | **Options** | **7,000** | |
| **Scottish Enterprise**<br>**Atrium Court**<br>**50 Waterloo St**<br>**Glasgow G2, 6HQ** | **Preferred D** | **3,299,133** | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Shay, Michael<br>4150 Graach Court<br>San Jose, CA 95135 | Options | 10,000 | |
| Shields, Gary<br>10 Sylvan Way<br>Bathgate, West Lothian EH48 2RH | Options | 1,000 | |
| Silva, Theasa<br>6153 #A Thorton<br>Newark, CA 94560 | Options | 2,000 | |
| Simons, Dave<br>2450 Anita Ct<br>Tracy, CA 95304 | Common | 16,500 | |
| Simons, Dave<br>2450 Anita Ct<br>Tracy, CA 95304 | Options | 33,500 | |
| Stephen, Joanne<br>97 Carvale Avenue<br>Salsburgh<br>, By Shotts ML7 4NQ | Options | 1,000 | |
| Stewart, Ivy<br>6 Tay Place<br>Dykehead<br>Shotts, Lanarkshire ML7 4HU | Options | 1,000 | |
| Stodolski, Greg<br>44 Park Road<br>Falkirk FK2 7PS | Options | 1,000 | |
| Stouffer, Eric<br>6198 Plymouth Ave<br>San Jose, CA 95129 | Options | 200,000 | |
| Stramol, Thomaz<br>49 Bute Crescent<br>Shotts<br>, Lanarkshire ML7 4HF | Options | 1,000 | |
| Sutherland, Annemarie<br>30 Katherine Street<br>Craigshill<br>Livingston, West Lothian EH54 5HJ | Options | 1,000 | |
| Tan,YanYun<br>1227 Avon Ave.<br>San Leandro, CA 94579 | Options | 3,500 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

Case: 10-70550   Doc# 18   Filed: 09/29/10   Entered: 09/29/10 13:05:11   Page 67 of 70

In re **GC Holdings, Inc.** , Case No. **10-70550**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| Tao, Alan<br>3571 Lisbon Dr<br>San Jose, CA 95132 | Options | 3,000 | |
| Thompson, Andrea<br>17 Lanark Avenue<br>Deans<br>Livingston, West Lothian EH54 8QL | Options | 1,000 | |
| Thomson, Joyce<br>32 Reid Road<br>Wester Inch Village<br>Bathgate, West Lothian EH48 2TX | Options | 7,000 | |
| Tompane, Richard<br>1965 Quail Meadow Rd<br>Los Altos, CA 94024 | Options | 2,400,000 | |
| Tran, Nancy<br>2611 Glen Cotswold Ct.<br>San Jose, CA 95121 | Options | 1,000 | |
| Trench, Gaynor<br>4 Langton Steadings<br>East Calder, West Lothian Eh53 0QE | Options | 12,000 | |
| Trinh, Phuong<br>1066 Saddle Wood Dr.<br>San Jose, CA 95121 | Options | 2,000 | |
| Tsang, Ivy<br>32221 Coronation Drive<br>Union City, CA 94587 | Options | 2,000 | |
| Van Hauven Van Staereling, Ronald<br>85 Dalling Avenue<br>Bathgate, West Lothian EH48 2SB | Options | 9,000 | |
| Vickers, Garrie<br>1 Westhall Gardens (Flat 1)<br>Bruntsfield<br>Edinburgh EH10 4JJ | Options | 14,000 | |
| Villamor, Ramon<br>1978 Camargo Dr.<br>San Jose, CA 95132 | Options | 6,000 | |
| Villegas, Marcos<br>1508 Fedora Ct<br>San Jose, CA 95121 | Options | 1,500 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re___**GC Holdings, Inc.**_____,    Case No.___**10-70550**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Vong, Nancy**<br>**2883 Cabrillo Ave.**<br>**Santa Clara, CA 95051** | **Options** | **2,000** | |
| **Vong, Sally**<br>**646 Azara Place Unit #4**<br>**Sunnyvale, CA 94086** | **Options** | **2,000** | |
| **Wei, Susan**<br>**178 Rothrock Dr.**<br>**San Jose, CA 95116** | **Options** | **2,000** | |
| **Wong, Angeline**<br>**3474 Judi Ann Court**<br>**San Jose, CA 95148** | **Options** | **40,000** | |
| **Wong, Siu**<br>**4828 El Poco Common**<br>**Fremont, CA 94536** | **Options** | **2,000** | |
| **Wood, Grahame**<br>**81 Forrest Place**<br>**Armadale, West Lothian EH48 2GZ** | **Options** | **12,000** | |
| **Yeun, Jeanette**<br>**4021 Chamberer Dr.**<br>**San Jose, CA 95135** | **Options** | **10,000** | |
| **Yordan, Carl**<br>**1050 Persimmon Avenue**<br>**Sunnyvale, CA 94087** | **Options** | **1,000,000** | |
| **You, Jie**<br>**6788 Hanover Dr**<br>**San Jose, CA 95129** | **Options** | **5,000** | |
| **Zhou, Fei**<br>**34166 Torino Terrace**<br>**Fremont, CA 94555** | **Options** | **2,000** | |
| **Zhu, Helen**<br>**6000 Countess Dr**<br>**San Jose, CA 95129** | **Options** | **50,000** | |

Sheet __**14**__ of __**14**__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

In re __**GC Holdings, Inc.**_____,   Case No. ___**10-70550**_____

                                                    Debtor

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**September 29, 2010**_____      Signature_**/s/ Richard Tompane**_____

                                                                     **Richard Tompane**
                                                                    **President**

     *Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Case: 10-70550    Doc# 18    Filed: 09/29/10    Entered: 09/29/10 13:05:11    Page 70 of
70
Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy